UNITED STATES of America, Plaintiff–Appellee

v.

German Orlando LOPEZ, Defendant–Appellant.

No. 09–40097

Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 20, 2009.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Timothy William Crooks, Assistant Federal Public Defender Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

German Orlando Lopez appeals the sentence imposed following his conviction of one charge of illegal reentry into the United States. Lopez argues that his sentence is procedurally unreasonable because the district court failed to properly weigh the sentencing factors found in 18 U.S.C. § 3553(a) and that his sentence is substantively unreasonable because it is greater than necessary to satisfy the sentencing goals of § 3553(a). He also argues, for the purpose of preserving the issue for possible Supreme Court review, that his within-guidelines sentence should not be presumed reasonable because U.S.S.G. § 2L1.2 is not empirically based and is penologically flawed. This argument is, as he concedes, unavailing under our prior jurisprudence. *See United States v.*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*Duarte,* 569 F.3d 528, 529–31 (5th Cir. 2009), *cert. denied,* —— U.S. ——, 130 S.Ct. 378, 175 L.Ed.2d 231 (2009); *see also United States v. Mondragon–Santiago,* 564 F.3d 357, 366–67 (5th Cir.2009), *cert. denied,* —— U.S. ——, 130 S.Ct. 192, 175 L.Ed.2d 120 (2009). His remaining arguments are likewise unavailing.

Following *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we review sentences for reasonableness in light of the sentencing factors in § 3553(a). *United States v. Mares,* 402 F.3d 511, 519–20 (5th Cir.2005). Pursuant to *Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), we engage in a bifurcated review of the sentence imposed by the district court. *United States v. Delgado–Martinez,* 564 F.3d 750, 752 (5th Cir.2009). First, we consider whether the district court committed a "significant procedural error." *Id.* at 752–53. If there is no such error, we then review the substantive reasonableness of the sentence imposed for an abuse of discretion. *Id.* at 751–53. Lopez's argument concerning the procedural unreasonableness of his sentence was not presented to the district court and thus is reviewed for plain error only. *See Mondragon–Santiago,* 564 F.3d at 361.

Lopez's arguments amount to a disagreement with the district court's weighing of the § 3553(a) factors and the appropriateness of his within-guidelines sentence. He has not shown that his sentence was either procedurally or substantively unreasonable, nor has he rebutted the presumption of reasonableness that attaches to his within-guidelines sentence. *See United States v. Armstrong,* 550 F.3d 382, 405 (5th Cir.2008); *United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006).

The judgment of the district court is AFFIRMED.